**Don WHATLEY, Plaintiff–Appellant,**

v.

**Wayne SCOTT; R. Thaler, Warden; David Quinn, Captain; Lapointe, Captain; D. Allen, Officer; Billy Joe Taylor, Defendants–Appellees.**

No. 05–40297
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

June 21, 2006.

Don Whatley, Abilene, TX, pro se.

Before STEWART, DENNIS, and OWEN, Circuit Judges.

PER CURIAM: *

Don Whatley, Texas prisoner # 623150, appeals the denial of his "Motion for Relief from Judgment or Order" pursuant to FED R. CIV. P. 60(b) relating to the dismissal of his action under 42 U.S.C. § 1983. He contends that the Supreme Court's decision in *Muhammad v. Close*, 540 U.S. 749, 124 S.Ct. 1303, 158 L.Ed.2d 32 (2004), constitutes intervening authority that renders improper the dismissal of his § 1983 complaint as barred by *Heck v. Humphrey*, 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

A change in decisional law, standing alone, does not constitute "extraordinary circumstances" for purposes of obtaining relief under Rule 60(b)(6). *See United*

States ex rel. Garibaldi v. Orleans Parish Sch. Bd.*, 397 F.3d 334, 337–40 (5th Cir.), *cert. denied*, 546 U.S. 813, 126 S.Ct. 335, 163 L.Ed.2d 47 (2005); *Hess v. Cockrell*, 281 F.3d 212, 216 (5th Cir.2002); *Batts v. Tow–Motor Forklift Co.*, 66 F.3d 743, 747–48 (5th Cir.1995); *Bailey v. Ryan Stevedoring Co.*, 894 F.2d 157, 160 (5th Cir. 1990). Accordingly, even if *Muhammad* constitutes a change in decisional law applicable to Whatley's case, Whatley's argument fails.

Whatley does not demonstrate that the district court abused its discretion in denying his Rule 60(b) motion. *See Seven Elves, Inc. v. Eskenazi*, 635 F.2d 396, 402 (5th Cir.1981). The judgment of the district court is therefore AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.